**Jimmie Lee KENNEDY, Appellant**

v.

**WARDEN, USP Allenwood.**

**No. 06–3786.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 8, 2007.

Filed Feb. 16, 2007.

Jimmie Lee Kennedy, White Deer, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Warden, USP Allenwood.

Before: SLOVITER, CHAGARES and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM.

Jimmie Lee Kennedy, convicted by jury in the United States District Court for the District of Columbia for robbery and weapons offenses, is serving his sentence at FCI–Allenwood. In the United States District Court for the Middle District of Pennsylvania, he filed a second petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241.

As he unsuccessfully argued in his direct appeal, *see United States v. Kennedy*, 133 F.3d 53, 55 (D.C.Cir.1998), Kennedy claimed in his petition that the Government failed to show service of the information beyond a reasonable doubt. He also argued the following: (1) he is "actually, factually innocent of his life sentence"; (2) he is actually innocent of the crimes charged in the indictment; (3) he suffered a miscarriage of justice at sentencing; (4) there were irregularities and improprieties in the indictment; (5) the District of Co-

lumbia District Court lacked jurisdiction over District of Columbia crimes; (6) the District Court improperly enhanced his sentence; (7) his right of confrontation was denied; (8) he suffered a miscarriage of justice "with respect to the unconstitutionality of armed career and career offender act and statute" in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); (9) the application of 18 U.S.C. § 3559(c) is fundamentally unfair and unconstitutional; (10) his trial and appellate counsel rendered ineffective assistance of counsel; (11) the District Court improperly instructed the jury; and (12) "a life sentence on counts one through four were unauthorized under The Hobbs Act and 924(c) counts under 18 usc § 3559(c)."

The District Court, concluding that Kennedy had raised the same claims in his first § 2241 motion, held that its earlier analysis, *see Kennedy v. USP Allenwood Warden*, No. 05–2561, 2006 WL 126984 (M.D.Pa. Jan. 17, 2006), applied. Specifically, the District Court noted that it had dismissed the earlier petition because Kennedy had not shown that 28 U.S.C. § 2255 was an inadequate or ineffective remedy. The District Court further stated that there was no evidence that Kennedy had pursued further relief in the sentencing court through a § 2255 motion or otherwise. Accordingly, on July 28, 2006, the District Court dismissed Kennedy's second § 2241 petition as it had dismissed his first—without prejudice to Kennedy's right to seek authorization in the appropriate court of appeals to file a second or successive § 2255 motion.

Kennedy filed a motion for reconsideration, arguing that he had evidence that he had sought relief in the sentencing court. He showed that he had filed an § 2244

application for leave to file a second or successive § 2255 motion and that the United States Court of Appeals for the District of Columbia had denied it. While his motion for reconsideration was pending, he instituted this appeal by filing a notice of appeal. By order of the Clerk, Kennedy's appeal was stayed pending resolution of the motion for reconsideration. On October 26, 2006, the District Court granted Kennedy's motion for reconsideration and vacated its order of July 28, 2006.

Also on October 26, 2006, the District Court reconsidered the § 2241 petition in an "amended order," noting Kennedy's unsuccessful § 2244 application, but again dismissing Kennedy's petition. The District Court explained that Kennedy's personal inability to file another § 2255 motion was not enough to show that the § 2255 remedy was inadequate or ineffective. Kennedy filed another motion for reconsideration and another notice of appeal. He captioned the notice of appeal as an "amended notice of appeal," and specified therein that he appealed from the October 26, 2006 order dismissing his petition. Shortly thereafter, on November 15, 2006, the Clerk of this Court sent a letter to the District Court Clerk, notifying the District Court that the new notice of appeal would be considered an amendment in the above-captioned case and no new appeal would open. By Clerk's order dated November 16, 2006, this case was stayed pending resolution of Kennedy's second motion for reconsideration. On January 18, 2007, the District Court denied the motion, so we now consider Kennedy's appeal.

We will affirm the District Court's October 26, 2006 order dismissing Kennedy's petition because no substantial question is presented on appeal.[1] *See* Local Appellate

Rule 27.4; I.O.P. 10.6. The District Court was without jurisdiction to consider Kennedy's claims under 28 U.S.C. § 2241. As the District Court concluded, Kennedy cannot bring his claims under § 2241, because a motion to challenge his conviction and sentence pursuant to 28 U.S.C. § 2255 is not "inadequate or ineffective." 28 U.S.C. § 2255.

Section 2255 has been considered inadequate and ineffective for a petitioner convicted and imprisoned for conduct since deemed not to be criminal. *See In re Dorsainvil*, 119 F.3d 245, 251 (3d Cir. 1997). However, § 2255 is not inadequate or ineffective just because a petitioner, like Kennedy, whose § 2244 application was denied by a court of appeals, is unable to meet its stringent gatekeeping requirements. *See id.*

Kennedy does not make a claim that fits under the *In re Dorsainvil* exception. In particular, we note that we have held that § 2255 is not an inadequate or ineffective way to bring claims based on *Apprendi*. *See Okereke v. United States*, 307 F.3d 117, 120–21 (3d Cir.2002). Moreover, claims under *Blakely* and *Booker* are not sufficiently distinguishable from a claim under *Apprendi* to meet the *In re Dorsainvil* exception and permit Kennedy to seek relief under § 2241. Cf. *Okereke*, 307 F.3d at 120–21. Also, success on his other claims would not undermine the criminality of Kennedy's conduct. *See In re Dorsainvil*, 119 F.3d at 251.

In sum, because the District Court did not err in dismissing Kennedy's petition, the District Court's order will be affirmed.

---

1. We note that any appeal of the order identified in Kennedy's first notice of appeal is moot in light of the District Court's order granting Kennedy's motion for reconsideration and vacating its order of July 28, 2006.